Tatyana **PARFENOVA**; Liya Akhmadova, Petitioners

v.

**ATTORNEY GENERAL USA, Respondent.**

No. 06–4232.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 8, 2008.

Opinion Filed: June 6, 2008.

Jon Landau, Esq., Baumann, Deseve & Landau, Nicole A. Simon, Esq., Philadelphia, PA, for Petitioners.

Richard M. Evans, Esq., Nancy E. Friedman, Esq., Nehal H. Kamani, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: BARRY, STAPLETON, Circuit Judges, and RESTANI,* Judge.

* Honorable Jane A. Restani, *Chief Judge, Unit-ed States Court of International Trade, sitting* by designation.

## OPINION

BARRY, Circuit Judge.

Petitioner Tatyana Parfenova is an ethnic Russian and a native of Azerbaijan; she is also a member of the Russian Orthodox Christian church. Parfenova sought asylum, withholding of removal, and relief under the Convention Against Torture ("CAT") on her own behalf and on behalf of her daughter on the grounds that they were persecuted in Azerbaijan because of Parfenova's Russian ethnicity, her practice of Christianity, her marriage to a Muslim man, and her involvement with a humanitarian group that spoke out against ethnic strife between Azerbaijanis and Russians. Parfenova petitions for review of an order of the Board of Immigration Appeals ("BIA") that affirmed a decision of an immigration judge ("IJ") denying her claims for relief. For the following reasons, we will deny the petition.[1]

## I.

We have jurisdiction to review a final order of removal under 8 U.S.C. § 1252(a)(1). Where, as here, the BIA affirms the IJ's holding without opinion, we review the opinion of the IJ. *Szehinskyj v. Atty. Gen.*, 432 F.3d 253, 254–55 (3d Cir.2005). We review an adverse credibility determination for substantial evidence. Under this standard, an adverse credibility finding " 'can only be reversed if the evidence is such that a reasonable factfinder would be compelled to conclude otherwise.' " *Myat Thu v. Atty. Gen.*, 510 F.3d 405, 412 (3d Cir.2007) (quoting *Chavarria v. Gonzalez*, 446 F.3d 508, 515 (3d Cir. 2006)).

## II.

The Attorney General may grant asylum to an alien who demonstrates that he or she is a "refugee," *see* 8 U.S.C. § 1158(b), that is, an alien unable to return to his or her country of nationality "because of persecution or a well-founded fear of persecution on account of race, religion, nationality, membership in a particular social group, or political opinion," *id.* § 1101(a)(42)(A); *Myat Thu*, 510 F.3d at 412–13. An alien seeking relief in the form of withholding of removal bears the burden of demonstrating that it is more likely than not that his or her life or freedom would be threatened upon return to his or her home country on account of race, religion, nationality, membership in a particular social group, or political opinion. *Kaita v. Atty. Gen.*, 522 F.3d 288, 296 (3d Cir.2008). An alien's demonstration of past persecution on account of one of the five statutorily-protected grounds creates a rebuttable presumption of future persecution. 8 C.F.R. § 1208.16(b)(1)(i).[2]

## III.

In her asylum application, Parfenova sought relief based on persecution because of her ethnicity, her religion, and her marriage to a Muslim. She reaffirmed these bases for relief during her "Assessment to Refer" before an immigration officer. About two weeks prior to her hearing before the IJ, however, Parfenova submitted, among other things, an affidavit in which she (1) detailed additional acts of persecution that she had not previously mentioned and (2) explained that she was also persecuted by Azerbaijani authorities on account of her membership in a political

---

1. Because we write solely for the parties, we discuss only those facts relevant to our analysis.

2. Parfenova does not argue on appeal that the IJ erred in denying her CAT claim. That claim, consequently, has been waived. *Abdul–Akbar v. McKelvie*, 239 F.3d 307, 316 n. 2 (3d Cir.2001) (en banc).

organization that sought to quell the conflict between Russians and Azerbaijanis.

At the hearing, Parfenova testified that her later affidavit accurately and completely told her entire story. To that end, she sought to explain why she failed to raise all of her arguments from the start. She testified that the Armenian friend who had prepared her I–589 for her advised her not to claim that she had been ever arrested because "they don't like it when you're being apprehended by police" and that she did not need to explain her participation in a political group because she was not "officially registered" in any such group. (J.A. 110.) Parfenova did not, however, offer her friend as a witness, nor did she offer any other evidence that substantiated her claim that the friend had advised her not to include these claims in her application.

The IJ denied Parfenova relief primarily because she believed that Parfenova's last-minute claims undercut the reliability of her testimony and her application generally. The IJ's decision is supported by substantial evidence. The differences between the claims Parfenova made in her original application and those she made in her later affidavit, differences that were material, served as a reasonable basis for the IJ to doubt the veracity of those claims and Parfenova's credibility generally. Indeed, we have recognized that it is reasonable for an IJ to make an adverse credibility determination where a petitioner, at some later stage of the proceedings, alters the claims he or she originally made in an asylum application and then attempts to explain the earlier omissions by resting responsibility for the contents of the application on the person who prepared it. *Xie v. Ashcroft*, 359 F.3d 239, 245 (3d Cir.2004) (denying petition where substantial evidence supported IJ's determination that he would "not buy into an individual trying to put blame on either an attorney or a travel agency or anyone else in the completion of

the I–589 as a scapegoat to avoid being found incredible because of contradictions and a conflict between the testimony given and the documentary evidence presented"). In sum, this is not a case in which a reasonable factfinder would be compelled to conclude that Parfenova's claims were credible and that relief should have been granted. *See Myat Thu*, 510 F.3d at 412.

## IV.

We will deny the petition for review.